# LANE COMMUNITY COLLEGE
# DEPARTMENT OF PUBLIC SAFETY

4000 EAST 30TH AVENUE
EUGENE, OREGON 97405

Page **1** **Incident**

| Incident # | Beat | Rpt Dist | Type | Seq |
|---|---|---|---|---|
| **26-000124** | **01** | **12** | **Crime Report** | **1** |

Crime / Incident (Primary, Secondary, Tertiary)
***CHAR - 166.065 Harassment - ORS 166.065***

| Attempt | Occurred | Date | Time | Day |
|---|---|---|---|---|
| ☐ | On or From | ***04/15/2026*** | ***17:00*** | ***Wed*** |
| ☐ | To | ***06/17/2026*** | ***16:00*** | ***Wed*** |
| ☐ | Reported | ***06/18/2026*** | ***11:53*** | ***Thu*** |

Location of Incident ***4000 E 30TH AV, EUGENE, OR***

Cross Street

County ***LANE***

Dispo "V" = Victim "RP" = Reporting Party "W" = Witness "S" = Suspect "O" = Other

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| **S** | ***RIORDAN, RICHARD KAMUELA*** | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | ***(541)*** |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | ***OR*** | ***(541)*** |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| [redacted] | | | | | ***()*** |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| **V** | ***LANE COMMUNITY, COLLEGE*** | | | | | | | | ***(541) 463-5558*** |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| ***4000 E 30TH AV*** | | | ***OR*** | ***()*** |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| ***EUGENE OR 97405*** | | | | | ***()*** |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

Synopsis

**SOLVABILITY**

| Question | |
|---|---|
| Was there a witness to the crime? | N |
| Was a suspect arrested? | N |
| Is a suspect named? | N |
| Can suspect be located? | N |
| Can suspect be described? | N |
| Can suspect be Identified? | N |
| Is stolen property identifiable? | N |
| Is there an unusual M.O.? | N |
| Is significant physical evidence present | N |
| Is this a major injury/sex crime? | N |
| Are there unique circumstances? | N |
| Is there a good possibility of solution? | N |

| | | |
|---|---|---|
| Continuation Attached ☐ | PropertyList Attached ☐ | Property Damage $ ***$0.00*** |
| UCR ***26*** | Press Release ☒ | Domestic Violence Case ☐ |
| Gang Related ***N*** | Hate Crime ☐ | Victim Senior Citizen ☐ |
| Pursuit ☐ | Force Used ☐ | Child Abuse ☐ |
| Solvability Points ***0*** | County Code ***LANE*** | Disposition ***REF*** |
| Agency ORI # | | Connecting Case # ***SO-3240*** |
| Report Complete/Ready for Review ☒ | | CAD/CFS Event # ***26-003541*** |

Assigned To ______________ Date ______

| Officer ID | | Reviewed By | Approved | Date |
|---|---|---|---|---|
| ***38- Rupp, L*** | ***14798*** | ***101- de Koeyer, J*** | ***YES*** | ***06/24/2026*** |

Printed By/On: RUPPL / 09/09/2026 12:37:33
CrimeStar® Law Enforcement Records Management System
Licensed to: LCC PUBLIC SAFETY DEPARTMENT

| LANE COMMUNITY COLLEGE DEPARTMENT OF PUBLIC SAFETY | Page 2 Narrative | | Incident Cont'd Incident # 26-000124 |
|---|---|---|---|
| Crime / Incident (Primary) CHAR - 166.065 Harassment - ORS 166.065 | Attempt ☐ | Type Crime Report | Seq 1 |

*See supplemental reports for more specific and detailed information. Below is context for the entire report.*

*On the listed date, Lane Community College Board of Education met at the LCC Florence location.*

*The main contentious topic of conversation was budget cut decisions. At the heart of it was a proposition to cut the Health Information Management (HIM) Program and the Criminal Justice Program due to low enrollment and low completion rates.*

*Richard Riordan Senior is a faculty member at LCC and was the coordinator for the HIM Program.*

*Richard Riordan Junior is a student at LCC and the son of Richard Riordan Senior.*

*At every board meeting since Florence, Riordan Jr. has been sending emails to the Board of Education and administrators. He has also attended every board meeting and budget committee meeting and provided public comment.*

*Some board members have emailed President Stephanie Bulger to share safety concerns with regard to Riordan Jr.'s behavior. Some administrators have shared their concerns regarding the same behavior. Both groups have made comments about the memes contained within the emails. One meme was from "SHREK" and it said, "Some of you may die. But it's a sacrifice I'm willing to make". Another comment was made in an email that mentioned Board of Education Trustee Kevin Alltucker and Riordan Jr.'s thought organization like a "drive by shooting".*

*In speaking with Student Government elects, Riordan Jr. also made a comparison to LCC Administrators with the Peterloo Massacre of 1819, compared administrators to Nazi's, and said the Board of Education is a "threat to us all".*

*Because of safety issues, LCC Public Safety Officers have been working board meetings and then escorting staff and board members to their vehicles after those meetings have concluded.*
*At the end of every board meeting, Riordan Jr. stays after attempting to speak with board members and staff. Officers have told Riordan Jr. that the meeting had concluded and that he needed to leave. Riordan Jr. will wait outside for folks to leave and that is when he approaches staff or board members.*

*At first, Board Chair Austin Folnagy would not engage with Riordan Jr. and would look to the officer to intervene. As time passed, Chair Folnagy and Co-chair Jerry Rust insisted on speaking with Riordan Jr. and would tell the officer that it was okay. In doing this, it created mixed messages with this particular student as the officer was attempting to maintain safety and order.*

*Because of this and other reports, I asked President Bulger if I could send the board a message to ask them not to engage with Riordan Jr. after board meetings and I then met with Chair Folnagy as a follow-up which then ultimately led to the investigation and interviews.*

*Forward to: Lane County Sheriff's Office*

| Officer ID 38- Rupp, L | 14798 | Reviewed By 101- de Koeyer, J | Approved YES | Date 06/24/2026 |
|---|---|---|---|---|

Printed By/On: RUPPL / 09/09/2026 12:37:33
CrimeStar® Law Enforcement Records Management System

LANE COMMUNITY COLLEGE
DEPARTMENT OF PUBLIC SAFETY
4000 EAST 30TH AVENUE
EUGENE, OREGON 97405

Supplement
Page 1

Incident # 26-000124

Title *Interview - Bulger*

Reported *06/05/2026* *14:00* *Friday*

***I received a report from President Bulger regarding complaints she received from board members Mital, Alltucker, Weismann, and some employee regarding Riordan Jr.'s behavior and how he is making them feel unsafe.***

***President Bulger mentioned that he recently approached her and said, "Hi. I'm not trying to make you feel unsafe." There was no other context given by Riordan Jr.***

| Officer ID | | Agency | Reviewed By | Date |
|---|---|---|---|---|
| *38- Rupp, L* | *14798* | *LCCPS* | *101- de Koeyer, J* | *06/24/2026* |

rinted By/On: RUPPL / 09/09/2026 12:37:35
rimeStar® Law Enforcement Records Management System

# LANE COMMUNITY COLLEGE
# DEPARTMENT OF PUBLIC SAFETY

Page **2**

## Names

# Supplemental

Incident # **26-000124**

| Crime / Incident (Primary) | Attempt | Type | Seq |
|---|---|---|---|
| ***CHAR - 166.065 Harassment - ORS 166.065*** | ☐ | ***Crime Report*** | ***1*** |

Dispo "V" = Victim "RP" = Reporting Party "W" = Witness "S" = Suspect "O" = Other

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| ***W*** | ***BULGER, STEPHANIE*** | | | ***0*** | ***0*** | ***0*** | | | ***(541)*** |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | ***/ /*** | | ***OR*** | ***(541)*** |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| ***OR*** | | | | | ***() -*** |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Officer ID | | Reviewed By | Approved | Date |
|---|---|---|---|---|
| ***38- Rupp, L*** | ***14798*** | ***101- de Koeyer, J*** | ***YES*** | ***06/24/2026*** |

LANE COMMUNITY COLLEGE
DEPARTMENT OF PUBLIC SAFETY
4000 EAST 30TH AVENUE
EUGENE, OREGON 97405

Supplement
Page 1

Incident # 26-000124

Title *Interview - Folnagy*

Reported *06/08/2026* *14:00* *Monday*

***Myself and Vice President Colman Joyce met with Board Chair Folnagy to answer questions he may have regarding my request for board members not to engage with Riordan Jr. after board meetings.***

***Folnagy thought I was telling him and others that they couldn't speak to Riordan Jr. at all and that as an elected official he has the right and the need to speak with Riordan Jr. I assured Folnagy that I wasn't preventing him from speaking with Riordan Jr. but that I wished they would not do so after board meetings due to safety concerns.***

***I asked him how he normally speaks with his constituents? "Do you share your cell phone number with constituents?" "Does Riordan Jr. have your cell phone number?" Folnagy said Riordan Jr. does have his cell number. I told him that he could use those methods of communication. Just not after board meetings.***

***I shared safety concerns in a way that I could legally without violating the Family Educational Rights and Privacy Act.***

***At the end of the meeting, Folnagy asked me if he could share what we talked about with Riordan Jr. I let him know "absolutely not".***

| Officer ID | | Agency | Reviewed By | Date |
|---|---|---|---|---|
| *38- Rupp, L* | *14798* | *LCCPS* | *101- de Koeyer, J* | *06/24/2026* |

rinted By/On: RUPPL / 09/09/2026 12:37:38
rimeStar® Law Enforcement Records Management System

# LANE COMMUNITY COLLEGE
# DEPARTMENT OF PUBLIC SAFETY

Page 2

**Names**

**Supplemental**

Incident # 26-000124

| Crime / Incident (Primary) | Attempt | Type | Seq |
|---|---|---|---|
| CHAR - 166.065 Harassment - ORS 166.065 | ☐ | Crime Report | 1 |

Dispo "V" = Victim "RP" = Reporting Party "W" = Witness "S" = Suspect "O" = Other

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| O | FOLNAGY, AUSTIN | | | 0 | 0 | 0 | | | (541) |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | / / | | OR | (541) |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| OR | | | | | () - |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Officer ID | | Reviewed By | Approved | Date |
|---|---|---|---|---|
| 38- Rupp, L | 14798 | 101- de Koeyer, J | YES | 06/24/2026 |

LANE COMMUNITY COLLEGE
DEPARTMENT OF PUBLIC SAFETY
4000 EAST 30TH AVENUE
EUGENE, OREGON 97405

Supplement
Page 1

| Incident # | 26-000124 |
|---|---|

Title *Interview - Mital*

Reported *06/10/2026* *08:15* *Wednesday*

***Steve Mital - Supplemental - June 10, 2026 at 0815***

***Although not specifically targeted by Riordan Jr., he still gives him menacing looks.***

***Mital is more concerned for Weismann's safety as she appears to be a target of Riordan Jr.'s.***

***He feels like Riordan could explode in anger, feels like anything could happen and presents as possible active shooter. Mital mentioned that he pays close attention to Riordan when he leaves the boardroom and returns. He looks at Riordan's waistband and hands for a bulge or outline of gun and looks at his hands.***

***Mital wondered if Riordan could attend board meetings virtually.***

***Mital said he sent President Bulger an email regarding Riordan's behavior towards Weismann at the May board meeting.***

| Officer ID | | Agency | Reviewed By | Date |
|---|---|---|---|---|
| 38- Rupp, L | 14798 | LCCPS | 101- de Koeyer, J | 06/24/2026 |

# LANE COMMUNITY COLLEGE
# DEPARTMENT OF PUBLIC SAFETY

Page 2

**Names**

**Supplemental**

Incident # **26-000124**

| Crime / Incident (Primary) | Attempt | Type | Seq |
|---|---|---|---|
| **CHAR - 166.065 Harassment - ORS 166.065** | ☐ | **Crime Report** | **1** |

Dispo "V" = Victim "RP" = Reporting Party "W" = Witness "S" = Suspect "O" = Other

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| V | MITAL, STEVE | | | 0 | 0 | 0 | | | (541) |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | / / | | OR | (541) |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | () - |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Officer ID | | Reviewed By | Approved | Date |
|---|---|---|---|---|
| 38- Rupp, L | 14798 | 101- de Koeyer, J | YES | 06/24/2026 |

**LANE COMMUNITY COLLEGE**
**DEPARTMENT OF PUBLIC SAFETY**
4000 EAST 30TH AVENUE
EUGENE, OREGON 97405

**Supplement**
Page *1*

Incident # ***26-000124***

Title ***Interview - Alltucker***

Reported ***06/15/2026*** ***08:30*** ***Monday***

***Kevin Alltucker - Supplemental - June 15, 2026 at 0830***

***1st met Riordan Jr. at the Florence board meeting. He and his father, Riordan Sr., were sitting in the front row. Before the meeting started, President Bulger walked up to Riordan Jr. and held out her hand to shake his and said, "Hi, I'm Stephanie Bulger." Riordan Jr. did not move to shake her hand, did not smile, and said, "I know who you are."***

***After the budget meeting on 5/27, Riordan Jr. was outside on the 2nd floor to Building 3 waiting to "speak to an elected official". LCC employees and some board members, including Alltucker, were escorted out of the building down the stairs and out the 1st floor doors. Riordan Jr. saw that people were being escorted through the 1st floor and met them in the parking lot. Riordan Jr. confronted Alltucker in Lot B by LTD and said, "How can you say you support students and vote to cut programs?" Alltucker characterized Riordan's behavior as getting "amped up" and he became more and more agitated and was raising his voice. For additional detail, see transcribed video from officer body camera.***

***Alltucker mentioned that Trustee Weismann doesn't want to attend board meetings in-person for fear of him (Riordan Jr.).***

***Alltucker described all of Riordan's emails to the board and administration as "manifesto type materials" and that he makes things personal.***

***His behavior is escalating and Alltucker has a slight concern that Riordan will commit physical violence and because of that, Alltucker has a "heightened awareness". Alltucker watches Riordan Jr.'s waistband for bulges and his hands (for a gun) every time he leaves and comes back to the boardroom during meetings.***

***Alltucker wondered if a person could be trespassed from a building, not necessarily from the campus.***

***Alltucker admitted that Riordan Jr.'s behavior reminds him of Jared Lee Loughner. Loughner shot and severely injured U.S. representative Gabby Giffords and killed 6 people in 2011.***

| Officer ID | | Agency | Reviewed By | Date |
|---|---|---|---|---|
| ***38- Rupp, L*** | ***14798*** | ***LCCPS*** | ***101- de Koeyer, J*** | ***06/24/2026*** |

# LANE COMMUNITY COLLEGE
# DEPARTMENT OF PUBLIC SAFETY

Page 2

**Names**

**Supplemental**

| Incident # |
|---|
| 26-000124 |

| Crime / Incident (Primary) | Attempt | Type | Seq |
|---|---|---|---|
| CHAR - 166.065 Harassment - ORS 166.065 | ☐ | Crime Report | 1 |

Dispo "V" = Victim "RP" = Reporting Party "W" = Witness "S" = Suspect "O" = Other

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| V | ALLTUCKER, KEVIN | | | 0 | 0 | 0 | | | (541) |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | / / | | OR | (541) |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| OR | | | | | () - |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Officer ID | | Reviewed By | Approved | Date |
|---|---|---|---|---|
| 38- Rupp, L | 14798 | 101- de Koeyer, J | YES | 06/24/2026 |

**LANE COMMUNITY COLLEGE**
**DEPARTMENT OF PUBLIC SAFETY**
4000 EAST 30TH AVENUE
EUGENE, OREGON 97405

**Supplement**
Page 1

Incident # **26-000124**

Title **Interview - Vickers**

Reported 06/15/2026 10:37 Monday

***Nicole Vickers - Supplemental - June 15, 2026 at 1040***

***After the Florence Board Meeting, Riordan Jr. came to Building 3 asking what the process was to sign up for public comment at the board meetings. Vickers met him at the door to the 2nd floor (doors are secured and visitors use the phone outside to notify staff). He told her that he didn't think the process was democratic. Vickers didn't feel very comfortable and didn't allow him to come inside so, she stepped out.***

***Riordan Jr. went on to tell Vickers that he thought Matthews laughed at him (hurt over the recent cuts ). Riordan Jr. was getting upset and Vickers tried to de-escalate him. She described his behavior as "spiraling" because he then said aggressively, "Is that Grant inside?" A male employee was inside Building 3 at the time and Riordan Jr. saw him and thought he was Matthews. Vickers, not turning around because she didn't want to turn her back on Riordan Jr., said, "It very well could be but you won't be speaking with him right now". He replied, "I'll be seeing him later." The employee Riordan Jr. saw was not Grant Matthews. It was Kyle Schmidt.***

***Riordan Jr. was telling Vickers that administration are liars and asked her what she thought and if she thought it was bad. She told him that she was no longer comfortable with the conversation and ended it and went inside.***

***On a board meeting day, Vickers and President Bulger were walking through the 1st floor of the Center Building and said hi to some students sitting at a table. Riordan Jr. approached and said, "Hi President Bulger, good to see you today. I'll be seeing you at the meeting tonight, right?" She replied, "Yes, you will. You all should come (pointing to other students with him). Students are welcome." Vickers said that interaction made her nervous as she didn't see Riordan Jr. sitting there as he must have been seated behind the pillar.***

***At every board meeting (budget committee meetings included) while Bulger and Tinkham are speaking, he grabs his nose and pulls (as if he is Pinocchio telling lies and having his nose grow), scoffs, rolls his eyes, has dismissive body language and makes his displeasure apparent. When Tinkham was speaking about the Health Information Management Program, Riordan Jr. got up and walked directly behind Tinkham and left the board room (up to and behind her). This action made Vickers feel like he was doing it to intimidate and concerned that he could have done something to Tinkham.***

***After one of the board meetings, Riordan Jr. started speaking with Folnagy. Vickers was with Bulger and Tinkham as Deputy Chief Oliver was ushering them out and left following Folnagy and Riordan Jr. to the parking lot. Oliver stopped the conversation between Folnagy and Riordan Jr. because he didn't want Riordan Jr. to know which vehicles Bulger, Tinkham, and Vickers drove. They stayed in the parking lot until Riordan Jr. left campus.***

***At a board meeting, Riordan Sr. and Riordan Jr. were sitting in the front row and Flath was sitting in the upper right-hand side of the seating area. Riordan Jr. turned around and said, "Hi kara, how are you doing today? Did you drink enough water today?" Vickers said he said it in an aggressive tone.***

***Riordan Jr. says things like, "I will see you later" and "Did you have enough water today". He makes continual accusations that administrators are lying. While his behavior is currently verbal posturing, Vickers is concerned about retaliation from reporting concerns and could see more verbal aggression and even physical violence from Riordan Jr. He appears unpredictable and there are red***

| Officer ID | | Agency | Reviewed By | Date |
|---|---|---|---|---|
| 38- Rupp, L | 14798 | LCCPS | 101- de Koeyer, J | 06/24/2026 |

LANE COMMUNITY COLLEGE
DEPARTMENT OF PUBLIC SAFETY
4000 EAST 30TH AVENUE
EUGENE, OREGON 97405

Supplement

Page 2

| | |
|---|---|
| Incident # | 26-000124 |
| Title | Interview - Vickers |
| Reported | 06/15/2026 10:37 Monday |

*flags with every interaction.*

*He follows people after board meetings or if they are walking around campus. He has a hyper fixation on Bulger, Tinkham, and some board members. Vickers also mentioned that others have the same or similar concerns.*

*According to Vickers, Bulger has become more and more concerned about Riordan Jr.'s behavior in the past couple of months.*

| Officer ID | | Agency | Reviewed By | Date |
|---|---|---|---|---|
| 38- Rupp, L | 14798 | LCCPS | 101- de Koeyer, J | 06/24/2026 |

# LANE COMMUNITY COLLEGE
# DEPARTMENT OF PUBLIC SAFETY

Page 3

**Names**

**Supplemental**

Incident # **26-000124**

| Crime / Incident (Primary) | Attempt | Type | Seq |
|---|---|---|---|
| CHAR - 166.065 Harassment - ORS 166.065 | ☐ | Crime Report | 1 |

Dispo "V" = Victim "RP" = Reporting Party "W" = Witness "S" = Suspect "O" = Other

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| V | VICKERS, NICOLE | | | 0 | 0 | 0 | | | (541) |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | / / | | OR | (541) |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | () - |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Officer ID | | Reviewed By | Approved | Date |
|---|---|---|---|---|
| 38- Rupp, L | 14798 | 101- de Koeyer, J | YES | 06/24/2026 |

**LANE COMMUNITY COLLEGE**
**DEPARTMENT OF PUBLIC SAFETY**
4000 EAST 30TH AVENUE
EUGENE, OREGON 97405

**Supplement**
Page *1*

| | |
|---|---|
| Incident # | ***26-000124*** |
| Title | ***Interview - Rousseau*** |
| Reported | ***06/15/2026*** ***11:13*** ***Monday*** |

***Jove Rousseau - Supplemental - June 15, 2026 at 1115***

***First time meeting Riordan Jr. was when he was signing up for public comment at the board meeting. Rousseau thought he was socially awkward and quirky. He told Rousseau to "stay hydrated".***

***After the last budget committee meeting/board meeting on May 27th at approximately 2130, Rousseau, administrators, and board member Alltucker were escorted out of the building through the 1st floor entrance and to their vehicles in Lot B by an officer. Riordan Jr. was attempting to speak with an elected official and was waiting outside the building on the 2nd floor.***

***Rousseau and the others were by the LTD Station in Lot B and Riordan Jr. "popped out" from behind some bushes and said to Rousseau, "Did you stay hydrated?" He said he was startled by that behavior and felt threatened by it. He stayed with Bulger and Tinkham and walked them to their vehicles. Riordan Jr. turned his attention to Alltucker.***

***Rousseau mentioned that Riordan Jr. appears to have an agitated demeanor when at board meetings. He comes and goes during board meetings and Rousseau said Riordan Jr. appears to be "tracking employees" and it makes him uncomfortable. He will often stand in the doorway with legs spread, arms crossed, and angry look on his face.***

| Officer ID | | Agency | Reviewed By | Date |
|---|---|---|---|---|
| ***38- Rupp, L*** | ***14798*** | ***LCCPS*** | ***101- de Koeyer, J*** | ***06/24/2026*** |

# LANE COMMUNITY COLLEGE
# DEPARTMENT OF PUBLIC SAFETY

Page 2

**Names**

**Supplemental**

Incident # 26-000124

| Crime / Incident (Primary) | Attempt | Type | Seq |
|---|---|---|---|
| CHAR - 166.065 Harassment - ORS 166.065 | ☐ | Crime Report | 1 |

Dispo "V" = Victim "RP" = Reporting Party "W" = Witness "S" = Suspect "O" = Other

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| V | ROUSSEAU, JOVE C | | | 0 | 0 | 0 | | | (541) |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | / / | | OR | (541) |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | () - |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Officer ID | | Reviewed By | Approved | Date |
|---|---|---|---|---|
| 38- Rupp, L | 14798 | 101- de Koeyer, J | YES | 06/24/2026 |

LANE COMMUNITY COLLEGE
DEPARTMENT OF PUBLIC SAFETY
4000 EAST 30TH AVENUE
EUGENE, OREGON 97405

Supplement
Page 1

| | |
|---|---|
| Incident # | 26-000124 |
| Title | Interview - Flath |
| Reported | 06/15/2026 14:00 Monday |

***Kara Flath - Supplemental - June 15, 2026 at 1400***

***First time Flath met Riordan Jr. was at the Florence Board Meeting. Riordan Sr. and Riordan Jr. were sitting in the front row. When Flath was presenting, both Sr. and Jr. were heard talking about how wrong the information was that was being presented and how it wasn't true.***

***At a board meeting, Riordan Jr. approached Flath and said, "Hi Kara, aren't you happy to see all the people here?" Thinking that was a strange thing to ask, she responded, "Yes, I am." He replied, "That was a really quick response." He then just sat there and stared at her, unsmiling.***

***At another board meeting, he said something to Flath that she couldn't make out and then shook (vigorously) some papers in her face to get her to take them. She did not take the papers from him.***

| Officer ID | | Agency | Reviewed By | Date |
|---|---|---|---|---|
| 38- Rupp, L | 14798 | LCCPS | 101- de Koeyer, J | 06/24/2026 |

**LANE COMMUNITY COLLEGE**
**DEPARTMENT OF PUBLIC SAFETY**

Page 2 **Names** **Supplemental**

Incident # **26-000124**

| Crime / Incident (Primary) | Attempt | Type | Seq |
|---|---|---|---|
| CHAR - 166.065 Harassment - ORS 166.065 | ☐ | Crime Report | 1 |

Dispo "V" = Victim "RP" = Reporting Party "W" = Witness "S" = Suspect "O" = Other

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| V | FLATH, KARA | | | 0 | 0 | 0 | | | (541) |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | / / | | OR | (541) |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | () - |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Officer ID | | Reviewed By | Approved | Date |
|---|---|---|---|---|
| 38- Rupp, L | 14798 | 101- de Koeyer, J | YES | 06/24/2026 |

LANE COMMUNITY COLLEGE
DEPARTMENT OF PUBLIC SAFETY
4000 EAST 30TH AVENUE
EUGENE, OREGON 97405

**Supplement**

Page **1**

Incident # **26-000124**

Title ***Interview - Weismann***

Reported ***06/16/2026*** ***12:00*** ***Tuesday***

***Julie Weismann - Supplemental - June 16, 2026 at 1200***

***Weismann stopped attending board meetings in-person because of Riordan Jr.'s anger and vitriol.***

***Weismann is feeling targeted because of his "creepy fixation" towards her in board meetings through public comment and through emails sent by Riordan Jr.***

***Weismann's wife is scared and they are afraid Riordan Jr. will show up at their house as their address is listed on ORESTAR (Oregon Secretary of State Web Pager - for elected officials). Weismann's phone number is also listed on that site.***

***In emails and public comment, Riordan Jr. resorts to "ad hominem" attacks and even brought up that Weismann went to De Anza Community College in California when she was 20 years old.***

***Weismann has worked in the domestic violence field for many years and has experience and knowledge surrounding domestic violence. She explained that Riordan Jr.'s behavior is "stalking behavior".***

| Officer ID | | Agency | Reviewed By | Date |
|---|---|---|---|---|
| 38- Rupp, L | 14798 | LCCPS | 101- de Koeyer, J | 06/24/2026 |

# LANE COMMUNITY COLLEGE
# DEPARTMENT OF PUBLIC SAFETY

Page 2 **Names**

**Supplemental**

Incident # **26-000124**

| Crime / Incident (Primary) | Attempt | Type | Seq |
|---|---|---|---|
| CHAR - 166.065 Harassment - ORS 166.065 | ☐ | Crime Report | 1 |

Dispo "V" = Victim "RP" = Reporting Party "W" = Witness "S" = Suspect "O" = Other

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| V | WEISMANN, JULIE | | | 0 | 0 | 0 | | | (541) |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | / / | | OR | (541) |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | () - |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Officer ID | | Reviewed By | Approved | Date |
|---|---|---|---|---|
| 38- Rupp, L | 14798 | 101- de Koeyer, J | YES | 06/24/2026 |

LANE COMMUNITY COLLEGE
DEPARTMENT OF PUBLIC SAFETY
4000 EAST 30TH AVENUE
EUGENE, OREGON 97405

**Supplement**

Page *1*

| | |
|---|---|
| Incident # | *26-000124* |

Title *Interview - Tinkham*

Reported *06/16/2026* *13:00* *Tuesday*

***Shelley Tinkham - Supplemental - June 16, 2026 at 1430***

***Tinkham reported a concern on May 4th that left her feeling uneasy. She was getting coffee at J&J Java with Munoz on Main Campus in the Center Building. As they were leaving, Riordan Jr. asked Tinkham, "Are you ready for Wednesday?" Tinkham didn't recognize the person at first and didn't understand the context of the question. He said, "The board meeting?" She replied politely, "Yes." He told her he would be there and would be ready for "the spin". When he said that, she knew who it was based on emails and previous comments about her being a "liar". Tinkham felt that Riordan Jr. was being antagonistic and trying to intimidate her. That interaction unnerved her and made her feel unsafe in the moment.***

***Tinkham feels like she is being attacked professionally and then verbally attacked during board meetings and through emails sent to her by Riordan Jr.***

***Tinkham mentioned that she is worried for the safety of others and that she feels this institution (LCC) might not be safe (from Riordan Jr.). She went on to explain that the decision to cut the Health Information Management Program had been made (which affected Riordan Sr.'s position in that program) yet Riordan Jr. continues to target certain people and is obsessed about it.***

| Officer ID | | Agency | Reviewed By | Date |
|---|---|---|---|---|
| *38- Rupp, L* | *14798* | *LCCPS* | *101- de Koeyer, J* | *06/24/2026* |

# LANE COMMUNITY COLLEGE
# DEPARTMENT OF PUBLIC SAFETY

Page 2

**Names**

**Supplemental**

Incident # **26-000124**

| Crime / Incident (Primary) | Attempt | Type | Seq |
|---|---|---|---|
| *CHAR - 166.065 Harassment - ORS 166.065* | ☐ | *Crime Report* | *1* |

Dispo "V" = Victim "RP" = Reporting Party "W" = Witness "S" = Suspect "O" = Other

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| *V* | *TINKHAM, SHELLY* | | | *0* | *0* | *0* | | | *(541)* |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | */ /* | | *OR* | *(541)* |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | *() -* |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Officer ID | | Reviewed By | Approved | Date |
|---|---|---|---|---|
| *38- Rupp, L* | *14798* | *101- de Koeyer, J* | *YES* | *06/24/2026* |

LANE COMMUNITY COLLEGE
DEPARTMENT OF PUBLIC SAFETY
4000 EAST 30TH AVENUE
EUGENE, OREGON 97405

Supplement

Page *1*

Incident # *26-000124*

Title *Interview - Matthews*

Reported *06/23/2026* *09:30* *Tuesday*

***Grant Matthews - Supplemental - June 23, 2026 at 0930***

***Matthews first met Riordan Jr. at the Florence board meeting. After the meeting, Riordan Sr. and Riordan Jr. turned to Matthews. Matthews said hi to Riordan Sr. because he knew who he was and was familiar with him. Riordan Sr. was visibly upset and accused Matthews of things that Matthews said were not true. He said to Matthews, "I know you did it. I know you called KCC (Klamath Community College). Of course they would call me. Did you think they wouldn't talk to me? I know you called them about teach out." Matthews replied, "They are allowed to call you and I didn't think they wouldn't. I didn't call them."***

***Riordan Jr. didn't say anything at the time. Matthews later found out that Riordan Jr. began telling others that Matthews laughed at him and his father after the Florence board meeting.***

***At one of the recent board meetings, Riordan Jr. went up to him and tried to hand him a packet of papers and asked him if he got it. Matthews told him he already had it.***

***Matthews explained to me that Riordan Jr.'s behavior "feels off" to him. During board meetings, Riordan Jr. always glares at Matthews and his behavior reminds him of a student that had made death threats to him and his family. Matthews said he avoids Riordan Jr. and tries not to interact with him.***

| Officer ID | | Agency | Reviewed By | Date |
|---|---|---|---|---|
| 38- Rupp, L | 14798 | LCCPS | 101- de Koeyer, J | 06/24/2026 |

# LANE COMMUNITY COLLEGE
# DEPARTMENT OF PUBLIC SAFETY

Page 2

**Names**

**Supplemental**

Incident # **26-000124**

| Crime / Incident (Primary) | Attempt | Type | Seq |
|---|---|---|---|
| CHAR - 166.065 Harassment - ORS 166.065 | ☐ | Crime Report | 1 |

Dispo "V" = Victim "RP" = Reporting Party "W" = Witness "S" = Suspect "O" = Other

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| V | MATTHEWS, GRANT | | | 0 | 0 | 0 | | | (541) |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | / / | | OR | (541) |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | () |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Officer ID | | Reviewed By | Approved | Date |
|---|---|---|---|---|
| 38- Rupp, L | 14798 | 101- de Koeyer, J | YES | 06/24/2026 |

# LANE COMMUNITY COLLEGE
# DEPARTMENT OF PUBLIC SAFETY

4000 EAST 30TH AVENUE
EUGENE, OREGON 97405

**Supplement**

Page *1*

Incident # ***26-000124***

Title ***Interview - Munoz***

Reported ***06/24/2026*** ***09:00*** ***Wednesday***

***Brent Munoz - Supplemental - June 24, 2026 at 0900***

***Munoz described Riordan Jr.'s interaction with Tinkham at J&J Java as a quick exchange. Munoz' recollection was the same as Tinkham'. Munoz said Riordan Jr.'s demeanor was passive aggressive and sarcastic in nature.***

***The only other interaction that Munoz had with Riordan Jr. was at the beginning of a board meeting as they were entering the building, Riordan Jr. said, "Can't wait to hear how you're gonna twist it today."***

| Officer ID | | Agency | Reviewed By | Date |
|---|---|---|---|---|
| ***38- Rupp, L*** | ***14798*** | ***LCCPS*** | ***101- de Koeyer, J*** | ***06/24/2026*** |

# LANE COMMUNITY COLLEGE
# DEPARTMENT OF PUBLIC SAFETY

Page 2 **Names** **Supplemental**

Incident # **26-000124**

| Crime / Incident (Primary) | Attempt | Type | Seq |
|---|---|---|---|
| CHAR - 166.065 Harassment - ORS 166.065 | ☐ | Crime Report | 1 |

Dispo "V" = Victim "RP" = Reporting Party "W" = Witness "S" = Suspect "O" = Other

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| W | MUNOZ, BRENT | | | 0 | 0 | 0 | | | (541) |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | / / | | OR | (541) |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | [redacted] | | | () - |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| | | | | |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| | | | | | |

| Officer ID | | Reviewed By | Approved | Date |
|---|---|---|---|---|
| 38- Rupp, L | 14798 | 101- de Koeyer, J | YES | 06/24/2026 |

LANE COMMUNITY COLLEGE
**DEPARTMENT OF PUBLIC SAFETY**
4000 EAST 30TH AVENUE
EUGENE, OREGON 97405

**Supplement**
Page *1*

| | |
|---|---|
| Incident # | ***26-000124*** |
| Title | ***Board PII*** |
| Reported | ***08/21/2026*** ***13:05*** ***Friday*** |

***PII entered per LCSO.***

| Officer ID | | Agency | Reviewed By | Date |
|---|---|---|---|---|
| ***38- Rupp, L*** | ***14798*** | ***LCCPS*** | ***40- Howe, A*** | ***08/21/2026*** |

rinted By/On: RUPPL / 09/09/2026 12:38:03
rimeStar® Law Enforcement Records Management System

# LANE COMMUNITY COLLEGE
# DEPARTMENT OF PUBLIC SAFETY

Page 2

**Names**

**Supplemental**

Incident # **26-000124**

| Crime / Incident (Primary) | Attempt | Type | Seq |
|---|---|---|---|
| CHAR - 166.065 Harassment - ORS 166.065 | ☐ | Crime Report | 1 |

Dispo: "V" = Victim "RP" = Reporting Party "W" = Witness "S" = Suspect "O" = Other

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| S | RIORDAN, RICHARD KAMUELA | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | (541) |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| [redacted] | [redacted] | | OR | (541) |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| [redacted] [redacted] [redacted] | | | | | () |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| V | FLATH, KARA LYNN | [redacted] | [redacted] | [redacted] | 0 | 0 | [redacted] | [redacted] | [redacted] |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| [redacted] | [redacted] | | OR | (541) |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| [redacted] [redacted] [redacted] | | | | | () |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| V | VICKERS, NICOLE KATHERINE | [redacted] | [redacted] | [redacted] | 0 | 0 | [redacted] | [redacted] | [redacted] |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| [redacted] | [redacted] | | OR | (541) |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| [redacted] [redacted] [redacted] | | | | | () |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| V | ALLTUCKER, KEVIN WALLACE | | [redacted] | [redacted] | 0 | 0 | [redacted] | [redacted] | [redacted] |

| Address | DOB | [redacted] | State | Work Phone |
|---|---|---|---|---|
| [redacted] | [redacted] | | OR | (541) |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| [redacted] [redacted] [redacted] | | | | | () |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| V | ROUSSEAU, JOVE C | [redacted] | [redacted] | [redacted] | 0 | 0 | [redacted] | [redacted] | [redacted] |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| [redacted] | [redacted] | | OR | (541) |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| [redacted] [redacted] [redacted] | | | | | () |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| V | TINKHAM, SHELLY K | [redacted] | [redacted] | [redacted] | 0 | 0 | [redacted] | [redacted] | [redacted] |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| [redacted] | [redacted] | | OR | (541) |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| [redacted] [redacted] [redacted] | | | | | () |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| V | MATTHEWS, GRANT JOSEPH | [redacted] | [redacted] | [redacted] | [redacted] | 0 | [redacted] | | () |

| Address | DOB | DL Number | State | Work Phone |
|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | OR | [redacted] |

| City, State, Zip Code | SSN | Local ID # | State # | FBI # | Cell Phone |
|---|---|---|---|---|---|
| [redacted] [redacted] [redacted] | [redacted] | [redacted] | | | () |

| Officer ID | | Reviewed By | Approved | Date |
|---|---|---|---|---|
| 38- Rupp, L | 14798 | 40- Howe, A | YES | 08/21/2026 |

rinted By/On: RUPPL / 09/09/2026 12:38:03
rimeStar® Law Enforcement Records Management System

# LANE COMMUNITY COLLEGE
# DEPARTMENT OF PUBLIC SAFETY

Page 3

Names

Supplemental

Incident # 26-000124

| Crime / Incident (Primary) | Attempt | Type | Seq |
|---|---|---|---|
| CHAR - 166.065 Harassment - ORS 166.065 | ☐ | Crime Report | 1 |

Dispo "V" = Victim "RP" = Reporting Party "W" = Witness "S" = Suspect "O" = Other

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| V | WEISMANN, JULIE ANNA | [redacted] | [redacted] | [redacted] | 0 | 0 | [redacted] | [redacted] | [redacted] |
| Address | [redacted] | DOB | [redacted] | DL Number | | | | State OR | Work Phone (541) |
| City, State, Zip Code | [redacted] | SSN | | Local ID # | | State # | FBI # | | Cell Phone () |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| W | MUNOZ, BRENT DEAN | [redacted] | [redacted] | [redacted] | 0 | 0 | [redacted] | [redacted] | (541) |
| Address | [redacted] | DOB | [redacted] | DL Number | | | | State OR | Work Phone (541) |
| City, State, Zip Code | [redacted] | SSN | | Local ID # | [redacted] | State # | FBI # | | Cell Phone [redacted] |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| O | FOLNAGY, AUSTIN ALEXANDER | [redacted] | [redacted] | [redacted] | 0 | 0 | [redacted] | | [redacted] |
| Address | [redacted] | DOB | [redacted] | DL Number | | | | State OR | Work Phone (541) |
| City, State, Zip Code | [redacted] | SSN | | Local ID # | | State # | FBI # | | Cell Phone () |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| O | MITAL, STEVE VINA | | [redacted] | [redacted] | 0 | 0 | [redacted] | [redacted] | [redacted] |
| Address | [redacted] | DOB | [redacted] | DL Number | | | | State OR | Work Phone (541) |
| City, State, Zip Code | [redacted] | SSN | | Local ID # | | State # | FBI # | | Cell Phone () |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Address | | DOB | | DL Number | | | | State | Work Phone |
| City, State, Zip Code | | SSN | | Local ID # | | State # | FBI # | | Cell Phone |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Address | | DOB | | DL Number | | | | State | Work Phone |
| City, State, Zip Code | | SSN | | Local ID # | | State # | FBI # | | Cell Phone |

| Dispo | Last, First, Middle (Firm if Business) | Race | Sex | Age | HT | WT | Hair | Eyes | Home Phone |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Address | | DOB | | DL Number | | | | State | Work Phone |
| City, State, Zip Code | | SSN | | Local ID # | | State # | FBI # | | Cell Phone |

| Officer ID | | Reviewed By | Approved | Date |
|---|---|---|---|---|
| 38- Rupp, L | 14798 | 40- Howe, A | YES | 08/21/2026 |

**LANE COMMUNITY COLLEGE**
**DEPARTMENT OF PUBLIC SAFETY**
4000 EAST 30TH AVENUE
EUGENE, OREGON 97405

# Call For Service
## Event Detail Page

Call For Service / Event

| | | | | | |
|---|---|---|---|---|---|
| Call # 26-003541 | | | | Print Date 09/09/2026 | |
| Date 06/18/2026 | Day Thursday | Time 11:53:35 | Dispatcher ID RUPPL | Agency LCCPS | Source O |
| Beat 01 | Sector | District 12 | Case # 26-000124 | | |
| Fire # | Med # | | Other Inc. #1 | Other Inc. #2 | |

Address
Location **4000 EAST 30TH AVENUE**
City **EUGENE** County **LANE** State **OR**

### REPORTING PARTY INFORMATION

Name
Location
Phone | Requests Contact **N**

### RESPONSE INFORMATION

| | | |
|---|---|---|
| Unit 38- Rupp, L | Unit | Total Consumed Minutes of all associated Units : 0 |
| Officer ID 14798 38- Rupp, L | Officer ID | |
| Dispatch Time | Dispatch Time | |
| Enroute Time | Enroute Time | |
| Arrive Time 06/18/2026 11:54:06 | Arrive Time | Dispatch ID RUPPL |
| Clear Time 06/18/2026 11:54:09 | Clear Time | |

### CALL DETAILS

Call Type **LTHRASS** ***Threat Assessment*** Priority **0**

Description :

Disposition **REPT** ***Report Taken-Non Clery*** EMD Code
Comments